STERN & EISENBERG, PC
1581 MAIN STREET, SUITE 200
WARRINGTON, PENNSYLVANIA 18976
TELEPHONE: (215) 572-8111
FACSIMILE: (215) 572-5025
(COUNSEL FOR RESPONDENT)

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| In Re: Diana M Onifer, Michael S Onifer, Debtor | Chapter 13<br>Case No. 16-22349-TPA<br>Related to Document No. 61 , 69, |
|---|---|

## DECLARATION

I, Hugh Russell, declare as follows:

1. I am an authorized signer for Wilmington Savings Fund Society, FSB, doing business as Christiana Trust, not in its Individual Capacity but Solely as Trustee for BCAT 2014-4TT ("Respondent"), and I am familiar with Respondent's business records relating to this loan account.
2. Respondent has adjusted its records to remove the attorney's fees incurred on August 12, 2016 in the amount of $500.00, and a foreclosure fee incurred on June 7, 2016 in the amount of $470.00 as listed on the Notice of Post-Petition Mortgage Fees, Expenses, and Charges on September 13, 2016.
3. Respondent has adjusted its records to move the foreclosure costs incurred on June 7, 2016 and June 21, 2016 in the amount of $3,732.05 from the post-petition history to the pre-petition history, as these costs are appropriate pre-petition foreclosure costs.

4. Attached as Exhibit "A" is a full payment history from the inception of the loan reflecting the removal/adjustment of the disallowed fees, expenses, and charges.

12/22/17
Date

Printed Name: Hugh Russell

Title: Bankruptcy Case Manager

Loanhist.rpt

12/21/2017 4:46:54PM

# Shellpoint Mortgage Servicing

## Loan History Summary

**Loan ID** ███

**Borrower Name** **Diana M Onifer**

| Trans Date / Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/17 | 09/01/14 | Court Costs Pmt | 0 | 0 | (100.00) | | 74,853.52 | | | (11,041.93) | | 258.46 | $163.36 | Lockbox |
| 12/20/17 | 09/01/14 | Legal Cost Pmt | 0 | 0 | (470.00) | | 74,853.52 | | | (11,041.93) | | 258.46 | $163.36 | Lockbox |
| 12/20/17 | 09/01/14 | Postponment Fee Pmt | 0 | 0 | 100.00 | | 74,853.52 | | | (11,041.93) | | 258.46 | $163.36 | Lockbox |
| 12/20/17 | 09/01/14 | Auctioneer Cost Pmt | 0 | 0 | 470.00 | | 74,853.52 | | | (11,041.93) | | 258.46 | $163.36 | Lockbox |
| 12/14/17 | 09/01/14 | Postponment Fee Disb | 0 | 0 | (100.00) | | 74,853.52 | | | (11,041.93) | | 258.46 | $163.36 | Check |
| | | Check # 201575 Payee: KML LAW GROUP, P.C. Batch ID: 10217 Invoice Number: 00448000 | | | | | | | | | | | | |
| 12/13/17 | 12/08/17 | Hazard Disb | 0 | 0 | (860.00) | | 74,853.52 | | (860.00) | (11,041.93) | | 258.46 | $163.36 | None |
| | | Payee: NATIONWIDE INS PHILADELPHIA Batch ID: 8923 | | | | | | | | | | | | |
| 12/13/17 | 09/01/14 | Property Inspection Disb | 0 | 0 | (13.00) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 8970 Invoice Number: 7093859 | | | | | | | | | | | | |
| 11/29/17 | 09/01/14 | Client Auth Expense Dis | 0 | 0 | (1.90) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: TRANS UNION LLC Batch ID: 1269 Invoice Number: 803703 | | | | | | | | | | | | |
| 11/29/17 | 09/01/14 | Client Auth Expense Dis | 0 | 0 | (1.90) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: TRANS UNION LLC Batch ID: 1269 Invoice Number: 803702 | | | | | | | | | | | | |
| 11/29/17 | 09/01/14 | Client Auth Expense Dis | 0 | 0 | (1.90) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: TRANS UNION LLC Batch ID: 1269 Invoice Number: 763025 | | | | | | | | | | | | |
| 11/29/17 | 09/01/14 | Client Auth Expense Dis | 0 | 0 | (1.90) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: TRANS UNION LLC Batch ID: 1269 Invoice Number: 763024 | | | | | | | | | | | | |
| 11/29/17 | 09/01/14 | Client Auth Expense Dis | 0 | 0 | (1.90) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: TRANS UNION LLC Batch ID: 1269 Invoice Number: 733524 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing

## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| [redacted] | **Diana M Onifer** |

| Trans Date / Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/17 | 09/01/14 | Client Auth Expense Dis | 0 | 0 | (1.90) | | 74,853.52 | | | (10,181.93) | | 258.46 | $163.36 | ACH |
| | | Payee: TRANS UNION LLC Batch ID: 1269 | | | | | | | | | | | | |
| | | Invoice Number: 733525 | | | | | | | | | | | | |
| 11/29/17 03/31/17 | 08/01/14 | Regular Payment | 0 | 0 | 512.42 | 129.69 | 74,853.52 | 382.73 | | (10,181.93) | | 258.46 | $163.36 | Prepetition |
| 11/29/17 03/31/17 | 07/01/14 | Regular Payment | 0 | 0 | 512.42 | 129.03 | 74,983.21 | 383.39 | | (10,181.93) | | 258.46 | $163.36 | Prepetition |
| 11/29/17 | 07/01/14 | Prepetition Unapplied P | 0 | 0 | (1,024.84) | | 75,112.24 | | | (10,181.93) | | 258.46 | $163.36 | Prepetition |
| 11/28/17 11/27/17 | 07/01/14 | Prepetition Unapplied P | 0 | 0 | 716.01 | | 75,112.24 | | | (10,181.93) | | 258.46 | $1,188.20 | Trustee Check |
| 11/21/17 | 07/01/14 | Inv Loan Purchase | 0 | 0 | 0.00 | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | None |
| 11/21/17 | 07/01/14 | Investor Loan Sale | 0 | 0 | 0.00 | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | None |
| 11/06/17 | 07/01/14 | Property Inspection Dist | 0 | 0 | (13.00) | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 19742 | | | | | | | | | | | | |
| | | Invoice Number: 6973169 | | | | | | | | | | | | |
| 11/03/17 | 07/01/14 | BPO Disb | 0 | 0 | (1.40) | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | ACH |
| | | Payee: Proteck Valuation Services Batch ID: 19326 | | | | | | | | | | | | |
| | | Invoice Number: IA28716 | | | | | | | | | | | | |
| 11/03/17 | 07/01/14 | BPO Disb | 0 | 0 | (1.40) | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | ACH |
| | | Payee: Diana M Onifer Batch ID: 19314 | | | | | | | | | | | | |
| | | Invoice Number: IA28466 | | | | | | | | | | | | |
| 11/03/17 | 07/01/14 | BPO Disb | 0 | 0 | (1.40) | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | ACH |
| | | Payee: Proteck Valuation Services Batch ID: 19256 | | | | | | | | | | | | |
| | | Invoice Number: IA28079 | | | | | | | | | | | | |
| 10/31/17 | 07/01/14 | Attorney Cost - OL Pmt | 0 | 0 | (500.00) | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | None |
| 10/31/17 | 07/01/14 | Attorney Cost Pmt | 0 | 0 | 500.00 | | 75,112.24 | | | (10,181.93) | | 258.46 | $472.19 | None |
| 10/31/17 03/31/17 | 06/01/14 | Regular Payment | 0 | 0 | 512.42 | 128.38 | 75,112.24 | 384.04 | | (10,181.93) | | 258.46 | $472.19 | Prepetition |

# Shellpoint Mortgage Servicing
## Loan History Summary

| **Loan ID** | **Borrower Name** |
|---|---|
| [redacted] | **Diana M Onifer** |

| Trans Date / Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/17 03/31/17 | 05/01/14 | Regular Payment | 0 | 0 | 512.42 | 127.73 | 75,240.62 | 384.69 | | (10,181.93) | | 258.46 | $472.19 | Prepetition |
| 10/31/17 | 05/01/14 | Prepetition Unapplied Pı | 0 | 0 | (1,024.84) | | 75,368.35 | | | (10,181.93) | | 258.46 | $472.19 | Prepetition |
| 10/30/17 | 05/01/14 | Prepetition Unapplied Pı | 0 | 0 | 1,326.05 | | 75,368.35 | | | (10,181.93) | | 258.46 | $1,497.03 | Check |
| 10/13/17 | 05/01/14 | BK Costs Disb | 0 | 0 | (645.00) | | 75,368.35 | | | (10,181.93) | | 258.46 | $170.98 | ACH |
| | | Payee: STERN AND EISENBERG, PC Batch ID: 23939 | | | | | | | | | | | | |
| | | Invoice Number: 1172118 | | | | | | | | | | | | |
| 10/09/17 | 05/01/14 | Notice of Appearance D | 0 | 0 | (75.00) | | 75,368.35 | | | (10,181.93) | | 258.46 | $170.98 | ACH |
| | | Payee: STERN AND EISENBERG, PC Batch ID: 11482 | | | | | | | | | | | | |
| | | Invoice Number: 1170927 | | | | | | | | | | | | |
| 10/05/17 | 05/01/14 | Property Inspection Dist | 0 | 0 | (13.00) | | 75,368.35 | | | (10,181.93) | | 258.46 | $170.98 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 1768 | | | | | | | | | | | | |
| | | Invoice Number: 6851367 | | | | | | | | | | | | |
| 10/02/17 | 05/01/14 | Postponment Fee - OL I | 0 | 0 | (100.00) | | 75,368.35 | | | (10,181.93) | | 258.46 | $170.98 | None |
| 10/02/17 | 05/01/14 | Postponment Fee Pmt | 0 | 0 | 100.00 | | 75,368.35 | | | (10,181.93) | | 258.46 | $170.98 | None |
| 09/30/17 03/31/17 | 04/01/14 | Regular Payment | 0 | 0 | 512.42 | 127.08 | 75,368.35 | 385.34 | | (10,181.93) | | 258.46 | $170.98 | Prepetition |
| 09/30/17 03/31/17 | 03/01/14 | Regular Payment | 0 | 0 | 512.42 | 126.43 | 75,495.43 | 385.99 | | (10,181.93) | | 258.46 | $170.98 | Prepetition |
| 09/30/17 | 03/01/14 | Prepetition Unapplied Pı | 0 | 0 | (1,024.84) | | 75,621.86 | | | (10,181.93) | | 258.46 | $170.98 | Prepetition |
| 09/29/17 | 03/01/14 | Prepetition Unapplied Pı | 0 | 0 | 701.45 | | 75,621.86 | | | (10,181.93) | | 258.46 | $1,195.82 | Trustee Check |
| 09/07/17 | 03/01/14 | Property Inspection Dist | 0 | 0 | (13.00) | | 75,621.86 | | | (10,181.93) | | 258.46 | $494.37 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 27238 | | | | | | | | | | | | |
| | | Invoice Number: 6734603 | | | | | | | | | | | | |
| 09/01/17 | 09/30/17 | School Tax Bill 1 | 0 | 0 | (1,039.36) | | 75,621.86 | | (1,039.36) | (10,181.93) | | 258.46 | $494.37 | None |
| | | Payee: GREATER LATROBE SCHOOL DISTRICT Batch ID: 21699 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

**Loan ID** [redacted]

**Borrower Name** Diana M Onifer

| Trans Date / Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/17 | 03/01/14 | Property Inspection Dist | 0 | 0 | (13.00) | | 75,621.86 | | | (9,142.57) | | 258.46 | $494.37 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 21703 | | | | | | | | | | | | |
| | | Invoice Number: 6704481 | | | | | | | | | | | | |
| 08/09/17 | 03/01/14 | BPO Disb | 0 | 0 | (1.40) | | 75,621.86 | | | (9,142.57) | | 258.46 | $494.37 | ACH |
| | | Payee: Proteck Valuation Services Batch ID: 5067 | | | | | | | | | | | | |
| | | Invoice Number: IA27732 | | | | | | | | | | | | |
| 08/03/17 | 03/01/14 | BPO Disb | 0 | 0 | (265.00) | | 75,621.86 | | | (9,142.57) | | 258.46 | $494.37 | ACH |
| | | Payee: ASSETVAL Batch ID: 870 | | | | | | | | | | | | |
| | | Invoice Number: SHP0056101 | | | | | | | | | | | | |
| 07/10/17 | 03/01/14 | Property Inspection Dist | 0 | 0 | (13.00) | | 75,621.86 | | | (9,142.57) | | 258.46 | $494.37 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 21073 | | | | | | | | | | | | |
| | | Invoice Number: 6591307 | | | | | | | | | | | | |
| 06/30/17<br>03/31/17 | 02/01/14 | Regular Payment | 0 | 0 | 512.42 | 125.79 | 75,621.86 | 386.63 | | (9,142.57) | | 258.46 | $494.37 | Prepetition |
| 06/30/17<br>03/31/17 | 01/01/14 | Regular Payment | 0 | 0 | 512.42 | 125.15 | 75,747.65 | 387.27 | | (9,142.57) | | 258.46 | $494.37 | Prepetition |
| 06/30/17 | 01/01/14 | Prepetition Unapplied P | 0 | 0 | (1,024.84) | | 75,872.80 | | | (9,142.57) | | 258.46 | $494.37 | Prepetition |
| 06/30/17 | 01/01/14 | Prepetition Unapplied P | 0 | 0 | 1,009.69 | | 75,872.80 | | | (9,142.57) | | 258.46 | $1,519.21 | Prepetition |
| 06/16/17 | 01/01/14 | Property Inspection Dist | 0 | 0 | (13.00) | | 75,872.80 | | | (9,142.57) | | 258.46 | $509.52 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 9679 | | | | | | | | | | | | |
| | | Invoice Number: 6539303 | | | | | | | | | | | | |
| 05/31/17<br>03/31/17 | 12/01/13 | Regular Payment | 0 | 0 | 512.42 | 124.52 | 75,872.80 | 387.90 | | (9,142.57) | | 258.46 | $509.52 | Other |
| 05/31/17 | 12/01/13 | Prepetition Unapplied P | 0 | 0 | (512.42) | | 75,997.32 | | | (9,142.57) | | 258.46 | $509.52 | Prepetition |
| 05/31/17 | 12/01/13 | Prepetition Unapplied P | 0 | 0 | 1,021.94 | | 75,997.32 | | | (9,142.57) | | 258.46 | $1,021.94 | Trustee Check |
| 05/10/17 | 12/01/13 | BPO Disb | 0 | 0 | (5.50) | | 75,997.32 | | | (9,142.57) | | 258.46 | $0.00 | ACH |
| | | Payee: Proteck Valuation Services Batch ID: 32713 | | | | | | | | | | | | |
| | | Invoice Number: IA25158 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

**Borrower Name**
**Diana M Onifer**

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/17 | 11/01/13 | Regular Payment | 0 | 0 | 512.42 | 123.88 | 75,997.32 | 388.54 | | (9,142.57) | | 258.46 | $0.00 | Post Pet - Trust |
| 04/25/17 | 11/01/13 | Unapplied Payment | 0 | 0 | (391.60) | | 76,121.20 | | | (9,142.57) | | 258.46 | $0.00 | Post Pet - Trust |
| 04/25/17 | 11/01/13 | Escrow Only Payment | 0 | 0 | 701.37 | | 76,121.20 | | 701.37 | (9,142.57) | | 258.46 | $391.60 | Prepetition |
| 04/25/17 | 10/01/13 | Regular Payment | 0 | 0 | 512.42 | 123.26 | 76,121.20 | 389.16 | | (9,843.94) | | 258.46 | $391.60 | Prepetition |
| 04/25/17 | 10/01/13 | Prepetition Unapplied P | 0 | 0 | (313.29) | | 76,244.46 | | | (9,843.94) | | 258.46 | $391.60 | Prepetition |
| 04/13/17 | 10/01/13 | Property Inspection Dis | 0 | 0 | (13.00) | | 76,244.46 | | | (9,843.94) | | 258.46 | $704.89 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 6543 | | | | | | | | | | | | |
| | | Invoice Number: 6409659 | | | | | | | | | | | | |
| 03/31/17 | 09/01/13 | Regular Payment | 0 | 0 | 512.42 | 122.63 | 76,244.46 | 389.79 | | (9,843.94) | | 258.46 | $704.89 | Other |
| 03/31/17 | 09/01/13 | Unapplied Payment | 0 | 0 | (512.42) | | 76,367.09 | | | (9,843.94) | | 258.46 | $704.89 | Other |
| 03/31/17 | 09/01/13 | Unapplied Payment | 0 | 0 | 904.02 | | 76,367.09 | | | (9,843.94) | | 258.46 | $1,217.31 | Prepetition |
| 03/22/17 | 04/30/17 | Borough Tax Bill 1 | 0 | 0 | (594.21) | | 76,367.09 | | (594.21) | (9,843.94) | | 258.46 | $313.29 | None |
| | | Payee: LATROBE BORO Batch ID: 16629 | | | | | | | | | | | | |
| 02/28/17 | 08/01/13 | Regular Payment | 0 | 0 | 512.42 | 122.01 | 76,367.09 | 390.41 | | (9,249.73) | | 258.46 | $313.29 | Post Pet - Trust |
| 02/28/17 | 08/01/13 | Prepetition Unapplied P | 0 | 0 | 313.29 | | 76,489.10 | | | (9,249.73) | | 258.46 | $313.29 | Prepetition |
| 02/14/17 | 08/01/13 | Property Inspection Dis | 0 | 0 | (13.00) | | 76,489.10 | | | (9,249.73) | | 258.46 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 3863 | | | | | | | | | | | | |
| | | Invoice Number: 6268594 | | | | | | | | | | | | |
| 01/31/17 | 07/01/13 | Regular Payment | 0 | 0 | 512.42 | 121.39 | 76,489.10 | 391.03 | | (9,249.73) | | 258.46 | $0.00 | Post Pet - Trust |
| 01/31/17 | 07/01/13 | Escrow Only Payment | 0 | 0 | 435.82 | | 76,610.49 | | 435.82 | (9,249.73) | | 258.46 | $0.00 | Prepetition |
| 01/31/17 | 06/01/13 | Regular Payment | 0 | 0 | 512.42 | 120.77 | 76,610.49 | 391.65 | | (9,685.55) | | 258.46 | $0.00 | Prepetition |
| 01/31/17 | 06/01/13 | Prepetition Unapplied P | 0 | 0 | (364.88) | | 76,731.26 | | | (9,685.55) | | 258.46 | $0.00 | Prepetition |
| 12/28/16 | 05/01/13 | Regular Payment with A | 0 | 0 | 729.76 | 120.16 | 76,731.26 | 392.26 | | (9,685.55) | 217.34 | 258.46 | $364.88 | Prepetition |
| 12/15/16 | 05/01/13 | Property Inspection Dis | 0 | 0 | (13.00) | | 76,851.42 | | | (9,685.55) | | 475.80 | $364.88 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 12932 | | | | | | | | | | | | |
| | | Invoice Number: 6141689 | | | | | | | | | | | | |
| 11/30/16 | 05/01/13 | Prepetition Unapplied P | 0 | 0 | 364.88 | | 76,851.42 | | | (9,685.55) | | 475.80 | $364.88 | Prepetition |
| 11/28/16 | 12/08/16 | Hazard Disb | 0 | 0 | (833.00) | | 76,851.42 | | (833.00) | (9,685.55) | | 475.80 | $0.00 | None |
| | | Payee: NATIONWIDE INS PHILADELPHIA Batch ID: 29576 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
# Loan History Summary

**Loan ID** [redacted]

**Borrower Name** **Diana M Onifer**

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/16 | 05/01/13 | Sheriff Cost Pmt | 0 | 0 | 1,324.20 | | 76,851.42 | | | (8,852.55) | | 475.80 | $0.00 | Check |
| | Check # 854964 | | | | | | | | | | | | | |
| 11/21/16 | 05/01/13 | Property Inspection Dist | 0 | 0 | (13.00) | | 76,851.42 | | | (8,852.55) | | 475.80 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 25446 | | | | | | | | | | | | |
| | | Invoice Number: 6077395 | | | | | | | | | | | | |
| 11/16/16 | 05/01/13 | Postponment Fee Disb | 0 | 0 | (100.00) | | 76,851.42 | | | (8,852.55) | | 475.80 | $0.00 | Check |
| | Check # 100702 | Payee: KML LAW GROUP, P.C. Batch ID: 22524 | | | | | | | | | | | | |
| | | Invoice Number: 00396179 | | | | | | | | | | | | |
| 10/31/16 | 04/01/13 | Regular Payment with A | 0 | 0 | 729.76 | 119.55 | 76,851.42 | 392.87 | | (8,852.55) | 217.34 | 475.80 | $0.00 | Prepetition |
| 10/06/16 | 04/01/13 | Tax Contract Xfer Disb | 0 | 0 | (5.00) | | 76,970.97 | | | (8,852.55) | | 693.14 | $0.00 | ACH |
| | | Payee: CoreLogic Tax Services LLC Batch ID: 1124 | | | | | | | | | | | | |
| | | Invoice Number: 607-1101653 | | | | | | | | | | | | |
| 09/30/16 | 03/01/13 | Regular Payment with A | 0 | 0 | 736.63 | 118.94 | 76,970.97 | 393.48 | | (8,852.55) | 224.21 | 693.14 | $0.00 | Prepetition |
| 09/23/16 | 03/01/13 | Flood Cntr New/Xfer Dis | 0 | 0 | (6.00) | | 77,089.91 | | | (8,852.55) | | 917.35 | $0.00 | ACH |
| | | Payee: CoreLogic Batch ID: 29499 | | | | | | | | | | | | |
| | | Invoice Number: 454800 | | | | | | | | | | | | |
| 09/22/16 | 03/01/13 | Occ Prop Insp Pmt | 0 | 0 | (251.50) | | 77,089.91 | | | (8,852.55) | | 917.35 | $0.00 | Personal Check |
| 09/22/16 | 03/01/13 | Property Inspection Pmt | 0 | 0 | 251.50 | | 77,089.91 | | | (8,852.55) | | 917.35 | $0.00 | Personal Check |
| 08/31/16 | 03/01/13 | Escrow Only Payment | 0 | 0 | 589.08 | | 77,089.91 | | 589.08 | (8,852.55) | | 917.35 | $0.00 | Prepetition |
| 08/31/16 | 02/01/13 | Regular Payment | 0 | 0 | 512.42 | 118.34 | 77,089.91 | 394.08 | | (9,441.63) | | 917.35 | $0.00 | Prepetition |
| 08/18/16 | 09/30/16 | School Tax Bill 1 | 0 | 0 | (1,015.83) | | 77,208.25 | | (1,015.83) | (9,441.63) | | 917.35 | $0.00 | None |
| | | Payee: GREATER LATROBE SCHOOL DISTRICT Batch ID: 16622 | | | | | | | | | | | | |
| 08/12/16 | 02/01/13 | Attorney Cost Disb | 0 | 0 | (500.00) | | 77,208.25 | | | (8,425.80) | | 917.35 | $0.00 | Check |
| | Check # 79094 | Payee: KML LAW GROUP, P.C. Batch ID: 15133 | | | | | | | | | | | | |
| | | Invoice Number: 00385295 | | | | | | | | | | | | |
| 08/01/16 | 02/01/13 | Property Inspection Dist | 0 | 0 | (13.00) | | 77,208.25 | | | (8,425.80) | | 917.35 | $0.00 | ACH |
| | | Payee: CYPREXX SERVICES Batch ID: 11676 | | | | | | | | | | | | |
| | | Invoice Number: 5759029 | | | | | | | | | | | | |

# Shellpoint Mortgage Servicing
## Loan History Summary

**Loan ID** [redacted]
**Borrower Name** Diana M Onifer

| Trans Date Eff Date | Due Date | Trans Desc | Rev Code | Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/28/16 | 02/01/13 | Occ Prop Insp Assess | 0 | 0 | (25.50) | | 77,208.25 | | | (8,425.80) | | 917.35 | $0.00 | None |
| 07/28/16 | 02/01/13 | Property Inspection Wai | 0 | 0 | 25.50 | | 77,208.25 | | | (8,425.80) | | 917.35 | $0.00 | None |
| 07/11/16 | 02/01/13 | New Loan | 0 | 0 | 0.00 | | 77,208.25 | | | (8,425.80) | | 917.35 | $0.00 | None |
| 06/28/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/27/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/21/16 | 02/01/13 | FC Costs Assess | 0 | 0 | (250.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/16/16 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (8,425.80) | (28.98) | 0.00 | $0.00 | None |
| 06/14/16 | 02/01/13 | BPO Assess | 0 | 0 | (125.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/07/16 | 02/01/13 | Auctioneer Cost Assess | 0 | 0 | (470.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/07/16 | 02/01/13 | FC Costs Assess | 0 | 0 | (145.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/07/16 | 02/01/13 | FC Costs Assess | 0 | 0 | (62.05) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 06/02/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 05/26/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 05/26/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 05/24/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 05/16/16 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (8,425.80) | (28.98) | 0.00 | $0.00 | None |
| 05/05/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 04/25/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 04/25/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 04/18/16 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (8,425.80) | (28.98) | 0.00 | $0.00 | None |
| 04/04/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 04/04/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 03/16/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (8,425.80) | | 0.00 | $0.00 | None |
| 03/16/16 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (8,425.80) | (28.98) | 0.00 | $0.00 | None |
| 03/10/16 | 04/01/16 | City Tax Bill 1 | 0 | 0 | (594.21) | | 77,208.25 | | (594.21) | (8,425.80) | | 0.00 | $0.00 | None |
| 03/08/16 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 03/02/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 03/02/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | FC Costs Assess | 0 | 0 | (2,500.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | FC Costs - NR Assess | 0 | 0 | (400.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | FC Costs - NR Assess | 0 | 0 | (150.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |

# Shellpoint Mortgage Servicing
## Loan History Summary

**Loan ID** [redacted]

**Borrower Name** **Diana M Onifer**

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/16 | 02/01/13 | FC Costs - NR Assess | 0 | 0 | (10.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | FC Costs - NR Assess | 0 | 0 | (10.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | FC Costs - NR Assess | 0 | 0 | (284.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | Skip Trace - OL Assess | 0 | 0 | (2.25) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/29/16 | 02/01/13 | Skip Trace - OL Assess | 0 | 0 | (85.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/16/16 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (7,831.59) | (28.98) | 0.00 | $0.00 | None |
| 02/12/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 02/12/16 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 01/18/16 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (7,831.59) | (28.98) | 0.00 | $0.00 | None |
| 12/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (7,831.59) | (28.98) | 0.00 | $0.00 | None |
| 12/10/15 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 12/10/15 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 12/10/15 | 02/01/13 | Tax Penalty Assess | 0 | 0 | (1.18) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 11/25/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 11/25/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (7,831.59) | | 0.00 | $0.00 | None |
| 11/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (7,831.59) | (28.98) | 0.00 | $0.00 | None |
| 11/13/15 | 12/01/15 | Hazard Disb | 0 | 0 | (836.00) | | 77,208.25 | | (836.00) | (7,831.59) | | 0.00 | $0.00 | None |
| 10/26/15 | 02/01/13 | Property Pres - OL Asse | 0 | 0 | (65.00) | | 77,208.25 | | | (6,995.59) | | 0.00 | $0.00 | None |
| 10/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (6,995.59) | (28.98) | 0.00 | $0.00 | None |
| 10/02/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (6,995.59) | | 0.00 | $0.00 | None |
| 10/02/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (6,995.59) | | 0.00 | $0.00 | None |
| 09/23/15 | 02/01/13 | BPO Assess | 0 | 0 | (105.00) | | 77,208.25 | | | (6,995.59) | | 0.00 | $0.00 | None |
| 09/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (6,995.59) | (28.98) | 0.00 | $0.00 | None |
| 09/02/15 | 09/01/15 | Duplicate Tax Bill Asses | 0 | 0 | (5.00) | | 77,208.25 | | | (6,995.59) | | 0.00 | $0.00 | None |
| 08/27/15 | 09/01/15 | Irrigation Dist Tax Bill 1 | 0 | 0 | (1,016.21) | | 77,208.25 | | (1,016.21) | (6,995.59) | | 0.00 | $0.00 | None |
| 08/25/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 08/25/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 08/17/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,979.38) | (28.98) | 0.00 | $0.00 | None |
| 07/23/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 07/23/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 07/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,979.38) | (28.98) | 0.00 | $0.00 | None |

# Shellpoint Mortgage Servicing

## Loan History Summary

| Loan ID | Borrower Name |
|---|---|
| [redacted] | Diana M Onifer |

| Trans Date Eff Date | Due Date | Trans Desc | Code | Rev Flag | Trans Amount | Principal Amount | Principal Balance | Interest Amount | Escrow Amount | Escrow Balance | Late Charge Amount | Late Charge Balance | Unappl. Balance | Money Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 06/25/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 06/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,979.38) | (28.98) | 0.00 | $0.00 | None |
| 05/27/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 05/27/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 05/18/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,979.38) | (28.98) | 0.00 | $0.00 | None |
| 04/23/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 04/23/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 04/23/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (65.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 04/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,979.38) | (28.98) | 0.00 | $0.00 | None |
| 04/03/15 | 04/01/15 | BPO Assess | 0 | 0 | (95.00) | | 77,208.25 | | | (5,979.38) | | 0.00 | $0.00 | None |
| 03/31/15 | 04/01/15 | City Tax Bill 1 | 0 | 0 | (594.21) | | 77,208.25 | | (594.21) | (5,979.38) | | 0.00 | $0.00 | None |
| 03/26/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 03/26/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 03/23/15 | 02/01/13 | Prior Servicer Cost Asse | 0 | 0 | 3,019.80 | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 03/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,385.17) | (28.98) | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | Auctioneer Cost Assess | 0 | 0 | (495.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | FC Costs Assess | 0 | 0 | (175.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | FC Costs Assess | 0 | 0 | (175.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | FC Costs Assess | 0 | 0 | (250.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/27/15 | 02/01/13 | FC Costs Assess | 0 | 0 | (175.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 02/16/15 | 02/01/13 | Late Charge Assess | 0 | 0 | (28.98) | | 77,208.25 | | | (5,385.17) | (28.98) | 0.00 | $0.00 | None |
| 01/26/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 01/26/15 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 12/31/14 | 02/01/13 | Property Inspection Ass | 0 | 0 | (15.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 12/31/14 | 02/01/13 | Property Inspection Ass | 0 | 0 | (1.50) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 12/08/14 | 02/01/13 | Prior Servicer Cost Asse | 0 | 0 | (3,779.00) | | 77,208.25 | | | (5,385.17) | | 0.00 | $0.00 | None |
| 12/04/14 | 02/01/13 | Late Charge Waive | 0 | 0 | (424.69) | | 77,208.25 | | | (5,385.17) | (424.69) | 0.00 | $0.00 | None |

# Shellpoint Mortgage Servicing
## Loan History Summary

| | | | |
|---|---|---|---|
| $2,354.73 | $7,381.25 | ($5,656.76) | $28,117.07 |

# Shellpoint Mortgage Servicing
## Loan History Summary

| ACCT# | TRNTYP | TRNDTE | TRNDUE | BYDPMT | TRNAMT | TRNINT | ADNPMT | TRNPRN | TRNPBL | TRNINS | TRNESC | TRNEBL | TRNLTC | TRNLCB | TRPTPY | TRPPBL | LTCANP | INVBAL | INVANP | TRNESV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 555 | 12/6/2012 | 9/1/2012 | 0 | -32.01 | 0 | 0 | 0 | 77675.62 | 0 | -32.01 | -578.93 | 0 | -280.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10 | 12/31/2012 | 10/1/2012 | 0 | 724.52 | 396.47 | 0 | 115.95 | 77675.62 | 0 | 200.64 | -610.94 | 0 | -280.71 | 11.46 | 0 | -28.52 | 0 | 0 | 0 |
| | 10 | 12/31/2012 | 11/1/2012 | 0 | 724.52 | 395.88 | 0 | 116.54 | 77559.67 | 0 | 200.64 | -410.3 | 0 | -309.23 | 11.46 | 11.46 | -28.52 | 0 | 0 | 0 |
| | 20 | 12/31/2012 | 11/1/2012 | 0 | 28.52 | 0 | 0 | 0 | 77443.13 | 0 | 0 | -209.66 | 0 | -337.75 | 0 | 22.92 | 0 | 0 | 0 | 0 |
| | 555 | 1/7/2013 | 11/1/2012 | 0 | -32.01 | 0 | 0 | 0 | 77443.13 | 0 | -32.01 | -209.66 | 0 | -309.23 | 0 | 22.92 | 0 | 0 | 0 | 0 |
| | 20 | 1/10/2013 | 11/1/2012 | 0 | -28.52 | 0 | 0 | 0 | 77443.13 | 0 | 0 | -241.67 | 0 | -309.23 | 0 | 22.92 | 0 | 0 | 0 | 0 |
| | 40 | 1/10/2013 | 10/1/2012 | 0 | -724.52 | -395.88 | 0 | -116.54 | 77443.13 | 0 | -200.64 | -241.67 | 0 | -337.75 | -11.46 | 22.92 | 28.52 | 0 | 0 | 0 |
| | 40 | 1/10/2013 | 9/1/2012 | 0 | -724.52 | -396.47 | 0 | -115.95 | 77559.67 | 0 | -200.64 | -442.31 | 0 | -309.23 | -11.46 | 11.46 | 28.52 | 0 | 0 | 0 |
| | 10 | 1/15/2013 | 10/1/2012 | 0 | 781.56 | 396.47 | 0 | 115.95 | 77675.62 | 0 | 200.64 | -642.95 | 0 | -280.71 | 68.5 | 0 | -28.52 | 0 | 0 | 0 |
| | 40 | 1/23/2013 | 9/1/2012 | 0 | -781.56 | -396.47 | 0 | -115.95 | 77559.67 | 0 | -200.64 | -442.31 | 0 | -309.23 | -68.5 | 68.5 | 28.52 | 0 | 0 | 0 |
| | 555 | 2/6/2013 | 9/1/2012 | 0 | -31.43 | 0 | 0 | 0 | 77675.62 | 0 | -31.43 | -642.95 | 0 | -280.71 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 946 | 2/8/2013 | 10/1/2012 | 0 | 28.52 | 0 | 0 | 0 | 77675.62 | 0 | 0 | -674.38 | 0 | -280.71 | 0 | 0 | -28.52 | 0 | 0 | 0 |
| | 946 | 2/8/2013 | 11/1/2012 | 0 | 28.52 | 0 | 0 | 0 | 77675.62 | 0 | 0 | -674.38 | 0 | -309.23 | 0 | 0 | -28.52 | 0 | 0 | 0 |
| | 946 | 2/8/2013 | 12/1/2012 | 0 | 28.98 | 0 | 0 | 0 | 77675.62 | 0 | 0 | -674.38 | 0 | -337.75 | 0 | 0 | -28.98 | 0 | 0 | 0 |
| | 946 | 2/8/2013 | 1/1/2013 | 0 | 28.98 | 0 | 0 | 0 | 77675.62 | 0 | 0 | -674.38 | 0 | -366.73 | 0 | 0 | -28.98 | 0 | 0 | 0 |
| | 946 | 2/19/2013 | 2/1/2013 | 0 | 28.98 | 0 | 0 | 0 | 77675.62 | 0 | 0 | -674.38 | 0 | -395.71 | 0 | 0 | -28.98 | 0 | 0 | 0 |
| | 10 | 2/25/2013 | 10/1/2012 | 0 | 713.06 | 396.47 | 0 | 115.95 | 77675.62 | 0 | 200.64 | -674.38 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10 | 2/25/2013 | 11/1/2012 | 0 | 713.06 | 395.88 | 0 | 116.54 | 77559.67 | 0 | 200.64 | -473.74 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10 | 2/25/2013 | 12/1/2012 | 0 | 724.52 | 395.28 | 0 | 117.14 | 77443.13 | 0 | 212.1 | -273.1 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 10 | 2/28/2013 | 1/1/2013 | 0 | 724.52 | 394.68 | 0 | 117.74 | 77325.99 | 0 | 212.1 | -61 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 3/6/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | 151.1 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 592 | 3/27/2013 | 1/1/2013 | 0 | -594.21 | 0 | 0 | 0 | 77208.25 | 0 | -594.21 | 119.67 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 4/4/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -474.54 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 5/6/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -505.97 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 6/6/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -537.4 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 7/5/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -568.83 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 8/6/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -600.26 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 594 | 8/13/2013 | 1/1/2013 | 0 | -988 | 0 | 0 | 0 | 77208.25 | 0 | -988 | -631.69 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 9/6/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -1619.69 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 10/4/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -1651.12 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 11/6/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -1682.55 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 520 | 11/25/2013 | 1/1/2013 | 0 | -846 | 0 | 0 | 0 | 77208.25 | 0 | -846 | -1713.98 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 12/5/2013 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -2559.98 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 1/7/2014 | 1/1/2013 | 0 | -31.43 | 0 | 0 | 0 | 77208.25 | 0 | -31.43 | -2591.41 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 2/6/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -2622.84 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 3/6/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -2653.65 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 4/4/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -2684.46 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 592 | 4/18/2014 | 1/1/2013 | 0 | -594.21 | 0 | 0 | 0 | 77208.25 | 0 | -594.21 | -2715.27 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 5/6/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -3309.48 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 6/5/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -3340.29 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 7/7/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -3371.1 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 8/6/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -3401.91 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 9/5/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -3432.72 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 594 | 9/11/2014 | 1/1/2013 | 0 | -1002.21 | 0 | 0 | 0 | 77208.25 | 0 | -1002.21 | -3463.53 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 10/6/2014 | 1/1/2013 | 0 | -30.81 | 0 | 0 | 0 | 77208.25 | 0 | -30.81 | -4465.74 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 555 | 11/6/2014 | 1/1/2013 | 0 | -61.62 | 0 | 0 | 0 | 77208.25 | 0 | -61.62 | -4496.55 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 520 | 11/10/2014 | 1/1/2013 | 0 | -827 | 0 | 0 | 0 | 77208.25 | 0 | -827 | -4558.17 | 0 | -424.69 | 0 | 0 | 0 | 0 | 0 | 0 |

All Transactions as of 12/22/2017

| Loan | Transaction Table | Transaction Group | Transaction Type | Transaction Date | Period | Tx. Code | Description | Sequence Number | Batch Number | Processor ID | Payment Due Date | Transaction Amount | Principal Payment | Interest Payment | Escrow Payment | Restricted Escrow | Fees Collected | Servicing Fees | Service Charge | HUD | Life Insurance | Accidental Health | Replacement Reserve | Miscellaneous | Suspense Amount | Fee Code | Fee Code Description | Payee ID | Corporate Payee ID | Check Number | Disbursement Date | Recoverable Code | Recoverable Code Description | Reason Code | Reason Code Description | Sourcing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | NC | Boarding | Boarding | 12/04/2014 | 201412 | 142 | Loan Setup | 1 | [1] | | | -77,208.25 | -77,208.25 | 0.00 | | | | | | | | | | | | | | | | | | | | | | Onshore: US Property and US FC Processor |
| | NC | Payment | Adjustment | 12/04/2014 | 201412 | 132 | Late Charge Adjustment | 2 | [1] | | | -424.69 | 0.00 | 0.00 | | | | | | | | | | | | | | | | | | | | | | Onshore: US Property and US FC Processor |
| | NC | Payment | Adjustment | 12/04/2014 | 201412 | 145 | Adjustment | 3 | [1] | | | 5,385.17 | 0.00 | 0.00 | | | | | | | | | | | | | | | | | | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Adjustment | 12/08/2014 | 201412 | 745 | Corporate Advance Adjustment | 9999 | | ELI | | 3,779.00 | | | | | | | | | | | | | | | | | 20R01 | | | R | Recoverable | | ACQC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 12/31/2014 | 201412 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 12/31/2014 | 201412 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 01/26/2015 | 201501 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 01/26/2015 | 201501 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 630 | Attorney Advance Disbursement | 9999 | | NIV | | 495.00 | | | | | | | | | | | | | | | | ATPAMCCABE | 20R01 | WIRE | | R | Recoverable | FFEE | FORECLOSURE FEES | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 631 | Property Preservation Disbursement | 9997 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9995 | | NIV | | 175.00 | | | | | | | | | | | | | | | | ATPAMCCABE | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9994 | | NIV | | 250.00 | | | | | | | | | | | | | | | | ATPAMCCABE | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9996 | | NIV | | 175.00 | | | | | | | | | | | | | | | | ATPAMCCABE | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/27/2015 | 201502 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9993 | | NIV | | 175.00 | | | | | | | | | | | | | | | | ATPAMCCABE | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Repayment | 03/23/2015 | 201503 | 766 | Miscellaneous Repayment | 9999 | | SB6 | | -3,019.80 | | | | | | | | | | | | | | | | | 20R01 | | | R | Recoverable | ACQC | AQUIRED CORP ADV | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 03/26/2015 | 201503 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 03/26/2015 | 201503 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Advance | 03/31/2015 | 201503 | 161 | Escrow Advance | 2 | | | | 594.21 | | | | | | | | | | | | | | | | | | | 02/01/2013 | | | | | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Disbursement | 03/31/2015 | 201503 | 313 | Property Tax Disbursement | 1 | TCU | | | -594.21 | | | | | | | | | | | | | | | | 371291980 | | 138918 | 04/01/2015 | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/03/2015 | 201504 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 95.00 | | | | | | | | | | | | | | | | APAVALMARK | 20T01 | WIRE | | T | Third Party Recoverable | FBPO | FORECLOSURE BPO | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/23/2015 | 201504 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/23/2015 | 201504 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/23/2015 | 201504 | 631 | Property Preservation Disbursement | 9997 | | NIV | | 65.00 | | | | | | | | | | | | | | | | JMADJMT | 20R01 | 145274 | | R | Recoverable | DOR1 | DOOR KNOCK 1 | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 05/27/2015 | 201505 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 05/27/2015 | 201505 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/25/2015 | 201506 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/25/2015 | 201506 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 07/23/2015 | 201507 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 07/23/2015 | 201507 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 08/25/2015 | 201508 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 08/25/2015 | 201508 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Advance | 08/27/2015 | 201508 | 161 | Escrow Advance | 2 | | | | 1,016.21 | | | | | | | | | | | | | | | | | | | 02/01/2013 | | | | | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Disbursement | 08/27/2015 | 201508 | 317 | User Defined Lien Disbursement | 1 | TP1 | | | -1,016.21 | | | | | | | | | | | | | | | | 371290615 | | 177461 | 09/01/2015 | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 09/02/2015 | 201509 | 601 | Miscellaneous Corporate Disbursement | 9999 | | HE1 | | 5.00 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 179505 | | T | Third Party Recoverable | TDUP | DUP BILL FEE | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 09/23/2015 | 201509 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 105.00 | | | | | | | | | | | | | | | | APEMORTLOG | 20T01 | WIRE | | T | Third Party Recoverable | FBPO | FORECLOSURE BPO | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 10/02/2015 | 201510 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 10/02/2015 | 201510 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 10/26/2015 | 201510 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 65.00 | | | | | | | | | | | | | | | | JMADJMT | 20T01 | 195859 | | T | Third Party Recoverable | DOR2 | DOOR KNOCK | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Advance | 11/13/2015 | 201511 | 161 | Escrow Advance | 2 | | | | 836.00 | | | | | | | | | | | | | | | | | | | 02/01/2013 | | | | | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Disbursement | 11/13/2015 | 201511 | 351 | Hazard Insurance Disbursement (Primary Policy) | 1 | HAZ | | | -836.00 | | | | | | | | | | | | | | | | 83068 | | 202564 | 12/01/2015 | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 11/25/2015 | 201511 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 11/25/2015 | 201511 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 12/10/2015 | 201512 | 601 | Miscellaneous Corporate Disbursement | 9998 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 212427 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 12/10/2015 | 201512 | 601 | Miscellaneous Corporate Disbursement | 9997 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 212427 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 12/10/2015 | 201512 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 212427 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/12/2016 | 201602 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/12/2016 | 201602 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 630 | Attorney Advance Disbursement | 9999 | | NIV | | 400.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20T01 | WIRE | | T | Third Party Recoverable | FFEE | FORECLOSURE FEES | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 630 | Attorney Advance Disbursement | 9998 | | NIV | | 150.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20T01 | WIRE | | T | Third Party Recoverable | FFEE | FORECLOSURE FEES | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 631 | Property Preservation Disbursement | 9993 | | CSH | | 2.25 | | | | | | | | | | | | | | | | FAIRFAX | 20T01 | 246075 | | T | Third Party Recoverable | SKPF | SKIP TRACING FEE | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 631 | Property Preservation Disbursement | 9992 | | CSH | | 85.00 | | | | | | | | | | | | | | | | FAIRFAX | 20T01 | 246077 | | T | Third Party Recoverable | SKPF | SKIP TRACING FEE | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9994 | | NIV | | 284.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20T01 | WIRE | | T | Third Party Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9997 | | NIV | | 2,500.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9996 | | NIV | | 10.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20T01 | WIRE | | T | Third Party Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 02/29/2016 | 201602 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9995 | | NIV | | 10.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20T01 | WIRE | | T | Third Party Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 03/02/2016 | 201603 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 03/02/2016 | 201603 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 03/08/2016 | 201603 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 248854 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Advance | 03/10/2016 | 201603 | 161 | Escrow Advance | 2 | | | | 594.21 | | | | | | | | | | | | | | | | | | | 02/01/2013 | | | | | Onshore: US Property and US FC Processor |
| | ESC | Escrow | Disbursement | 03/10/2016 | 201603 | 313 | Property Tax Disbursement | 1 | TPN | | | -594.21 | | | | | | | | | | | | | | | | 371291980 | | PEND.. | 04/01/2016 | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 03/16/2016 | 201603 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 251729 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/04/2016 | 201604 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/04/2016 | 201604 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/25/2016 | 201604 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 04/25/2016 | 201604 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 05/05/2016 | 201605 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 271957 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 05/24/2016 | 201605 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 278924 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 05/26/2016 | 201605 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 1.50 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 05/26/2016 | 201605 | 631 | Property Preservation Disbursement | 9998 | | NIV | | 15.00 | | | | | | | | | | | | | | | | PPSAFEGUAR | 20R01 | WIRE | | R | Recoverable | FPIR | FC PROP INSPEC | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/02/2016 | 201606 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 281993 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/07/2016 | 201606 | 630 | Attorney Advance Disbursement | 9999 | | NIV | | 470.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20R01 | WIRE | | R | Recoverable | FFEE | FORECLOSURE FEES | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/07/2016 | 201606 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9998 | | NIV | | 145.00 | | | | | | | | | | | | | | | | ATGOLDBECK | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/07/2016 | 201606 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9997 | | NIV | | 62.05 | | | | | | | | | | | | | | | | ATGOLDBECK | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/14/2016 | 201606 | 631 | Property Preservation Disbursement | 9999 | | NIV | | 125.00 | | | | | | | | | | | | | | | | APAVALMARK | 20T01 | WIRE | | T | Third Party Recoverable | FBPO | FORECLOSURE BPO | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/21/2016 | 201606 | 633 | Miscellaneous F/C and B/R Expense Disbursement | 9999 | | NIV | | 250.00 | | | | | | | | | | | | | | | | TSSERLINK | 20R01 | WIRE | | R | Recoverable | FCST | FORECLOSURE COST | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/27/2016 | 201606 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 290027 | | T | Third Party Recoverable | T | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 06/28/2016 | 201606 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 290452 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | NC | Payment | Adjustment | 06/30/2016 | 201606 | 145 | Adjustment | 1 | RS2 | | | -8,425.80 | 0.00 | 0.00 | | | | | | | | | | | | | | | | | | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 07/05/2016 | 201607 | 601 | Miscellaneous Corporate Disbursement | 9999 | | 1JS | | 5.00 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 292144 | | T | Third Party Recoverable | TDUP | DUP BILL FEE | Onshore: US Property and US FC Processor |
| | NC | Payment | Adjustment | 07/05/2016 | 201607 | 132 | Late Charge Adjustment | 2 | | | | 917.35 | 0.00 | 0.00 | | | | | | | | | | | | | | | | | | | | | | Onshore: US Property and US FC Processor |
| | NC | Service Release | Service Release | 07/05/2016 | 201607 | 156 | Loan Transferred | 1 | XFR | | | 77,208.25 | 77,208.25 | 0.00 | | | | | | | | | | | | | | | | | | | | | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 07/07/2016 | 201607 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 293019 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Repayment | 07/08/2016 | 201607 | 766 | Miscellaneous Repayment | 9999 | | JS8 | | -1.18 | | | | | | | | | | | | | | | | | 20T01 | | | T | Third Party Recoverable | T | | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 07/25/2016 | 201607 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 300697 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 08/10/2016 | 201608 | 601 | Miscellaneous Corporate Disbursement | 9999 | | JS8 | | 1.18 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 309836 | | T | Third Party Recoverable | TOUT | TAX OUTSOURCING | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Advance | 08/10/2016 | 201608 | 601 | Miscellaneous Corporate Disbursement | 9998 | | JS8 | | 0.29 | | | | | | | | | | | | | | | | CLOOO1 | 20T01 | 309837 | | T | Third Party Recoverable | TLPS | TAX TECH FEE | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Adjustment | 10/19/2016 | 201610 | 745 | Corporate Advance Adjustment | 9998 | | FC1 | | -1,355.70 | | | | | | | | | | | | | | | | | 20T01 | | | T | Third Party Recoverable | 0UPB | $0BAL REMOVAL | Onshore: US Property and US FC Processor |
| | CA | Corporate Advance | Adjustment | 10/19/2016 | 201610 | 745 | Corporate Advance Adjustment | 9999 | | FC1 | | -5,785.25 | | | | | | | | | | | | | | | | | 20R01 | | | R | Recoverable | 0UPB | $0BAL REMOVAL | Onshore: US Property and US FC Processor |